# EXHIBIT A

1. **<u>ECF 151, 152, 153, 154, and 155 - Defendants' Motion for Summary Judgment on Plaintiffs' Individual Claims Filed on April 24, 2026</u>**

| Sealed ECF No. | Exhibit | Exhibit Description on Docket | Document Description |
|---|---|---|---|
| 151 (Public) | N/A | Defendants' Motion for Summary Judgment on Plaintiffs' Individual Claims (Public) | Same |
| 152 (Public) | N/A | Defendants' Motion for Leave to File Under Seal Their Memorandum in Support of Motion for Summary Judgment, Statement of Uncontroverted Material Facts, and Exhibits (Public) | Same |
| 153 | N/A | Defendants' Sealed Memorandum in Support of 151 Motion for Summary Judgment on Plaintiffs' Individual Claims, 152 Motion for Leave to File Under Seal Their Memorandum in Support of Motion for Summary Judgment, Statement of Uncontroverted Material Facts, and Exhibits | Same |
| 153-1 | Att. 1 | Defendants' Memorandum In Support of Motion for Summary Judgment on Plaintiffs' Individual Claims | Att. 1 - Defendants' Memorandum In Support of Motion for Summary Judgment on Plaintiffs' Individual Claims |
| 153-2 | Att. 2 | Statement of Uncontroverted Material Facts in Support of Defendants' Memorandum In Support of Motion for Summary Judgment on Plaintiffs' Individual Claims | Att. 2 - Statement of Unconverted Material Facts in Support of Defendants' Memorandum in Support of Motion for Summary Judgment on Plaintiffs' Individual Claims |
| 155-1 (Public) | Ex. 1 | EDJ-DG-00039756 SEC Form 10-K for 2021 (Public) | Ex. 1 - SEC Form 10-K for fiscal year ended Dec. 31, 2021, The Jones Financial Companies, L.L.L.P. (Excerpts) - EDJ-DG-00039756 |

| Sealed ECF No. | Exhibit | Exhibit Description on Docket | Document Description |
|---|---|---|---|
| 153-3 | Ex. 2 | Henderson Dep. Tr. | Ex. 2 - May 21, 2025, Jason Henderson Dep. Tr. (Excerpts) |
| 155-2 (Public) | Ex. 3 | EDJ-DG-00039419 EDJ Map 2023 (Public) | Ex. 3 - Edward Jones North American Areas by Region-2023 - EDJ-DG-00039419 |
| 153-4 | Ex. 4 | EDJ-DG-00041882 - PDF165702063 | Ex. 4 - 2022 Region Roles Org. Chart, PDF165702063 - EDJ-DG-0041882-83 |
| 153-5 | Ex. 5 | EDJ-DG-00042043 - WEB113306 | Ex. 5 - Region Roles - Regional Leader Role, WEB113306 - EDJ-DG-00042043-47 |
| 155-3 (Public) | Ex. 6 | Pina Dep. Tr. (Public) | Ex. 6 - June 19, 2025 Jaime Pina Dep. Tr. (Excerpts) |
| 155-4 (Public) | Ex. 7 | EDJ-DG-00226325 SEC Form 10-K for 2023 (Public) | Ex. 7 - SEC Form 10-K for fiscal year ended Dec. 31, 2023, The Jones Financial Companies, L.L.L.P. (Excerpts) - EDJ-DG-00226325 |
| 153-6 | Ex. 8 | EDJ-DG-00023569 - WEB097100 | Ex. 8 - WEB097100 - EDJ-DG-00023569-71 |
| 153-7 | Ex. 9 | Dixon Dep. Tr. | Ex. 9 - July 26, 2023, Kathryn Dixon Dep. Tr. (Excerpts) |
| 153-8 | Ex. 10 | Deschler Dep. Tr. | Ex. 10 - May 22, 2025 Jacqui Deschler Dep. Tr. (Excerpts) |
| 153-9 | Ex. 11 | EDJ-DG-00005581 Dixon Personnel File | Ex. 11 - Katie Dixon Personnel File (Excerpts) - EDJ-DG-00005581-23 |
| 153-10 | Ex. 12 | EDJ-DG-00005736 Gaona Personnel File | Ex. 12 - Jaime Gaona Personnel File (Excerpts) - EDJ-DG-00005736-58 |
| 155-5 (Public) | Ex. 13 | EDJ-DG-00043081 - WEB5157462 (Public) | Ex. 13 - Learn About Client Transition Plans, WEB5157462 - EDJ-DG-00043081 |
| 153-11 | Ex. 14 | Declaration of J. Eddy | Ex. 14 - Declaration of Joe Eddy |

| Sealed ECF No. | Exhibit | Exhibit Description on Docket | Document Description |
|---|---|---|---|
| 153-12 | Ex. 15 | EDJ-DG-00003410 - WEB600077 | Ex. 15 - WEB600077 - EDJ-DG-00003410-13 |
| 153-13 | Ex. 16 | EDJ-DG-00247661 - WEB113244 | Ex. 16 - WEB113244 - EDJ-DG-00247661-63 |
| 153-14 | Ex. 17 | Gaona Dep. Tr. | Ex. 17 - July 27, 2023 Jaime J. Gaona Gonzales Dep. Tr. (Excerpt) |
| 155-6 (Public) | Ex. 18 | EDJ-DG-00039422 SEC Form 10-K for 2018 (Public) | Ex. 18 - SEC Form 10-K for fiscal year ended Dec. 31, 2018, The Jones Financial Companies, L.L.L.P. (Excerpts) - EDJ-DG-00039422 |
| 153-15 | Ex. 19 | EDJ-DG-00043401 - WEB5160502 | Ex. 19 - WEB5160502 - EDJ-DG-00043401-11 |
| 153-16 | Ex. 20 | EDJ-DG-00034843 - WEB589096 | Ex. 20 - WEB589096 - EDJ-DG-00034843-46 |
| 153-17 | Ex. 21 | EDJ-DG-00022268 - pdf111207914 | Ex. 21 - pdf111207914 - EDJ-DG-00022268 |
| 153-18 | Ex. 22 | EDJ-DG-00042032 - WEB097106 | Ex. 22 - WEB097106 - EDJ-DG-00042032-34 |
| 153-19 | Ex. 23 | EDJ-DG-00039369 - WEB631039 | Ex. 23 - WEB631039 - EDJ-DG-00039369-71 |
| 153-20 | Ex. 24 | Declaration of M. Lundberg | Ex. 24 - Declaration of Mark Lundberg |
| 153-21 | Ex. 25 | EDJ-DG-00037200 - WEB60018 | Ex. 25 - WEB600185 - EDJ-DG-00037200 |
| 153-22 | Ex. 26 | EDJ-DG-00032849 - WEB5161036 | Ex. 26 - WEB5161036 - EDJ-DG-00032849-61 |
| 153-23 | Ex. 27 | EDJ-DG-00041959 - WEB095610 | Ex. 27 - WEB095610 - EDJ-DG-00041959 |
| 153-24 | Ex. 28 | EDJ-DG-00024125 - WEB101165 | Ex. 28 - WEB101165 - EDJ-DG-00024125 |
| 153-25 | Ex. 29 | EDJ-DG-00035033 - WEB589098 | Ex. 29 - WEB589098 - EDJ-DG-00035033-37 |
| 153-26 | Ex. 30 | EDJ-DG-00003204 - WEB589098 | Ex. 30 - WEB589098 - EDJ-DG-00003204-10 |
| 153-27 | Ex. 31 | EDJ-DG-00043103 - WEB5159225 | Ex. 31 - WEB5159225 - EDJ-DG-00043103-08 |
| 153-28 | Ex. 32 | EDJ-DG-00023854 - WEB097106 | Ex. 32 - WEB097106 - EDJ-DG-00023854-56 |
| 153-29 | Ex. 33 | EDJ-DG-00024739 - WEB116123 | Ex. 33 - WEB116123 - EDJ-DG-00024739-41 |

| Sealed ECF No. | Exhibit | Exhibit Description on Docket | Document Description |
|---|---|---|---|
| 153-30 | Ex. 34 | EDJ-DG-00029526 - WEB5121673 | Ex. 34 - WEB5121673 - EDJ-DG-00029526 |
| 153-31 | Ex. 35 | EDJ-DG-00038853 - WEB623254 | Ex. 35 - WEB623254 - EDJ-DG-00038853-59 |
| 153-32 | Ex. 36 | EDJ-DG-00044046 - WEB600078 | Ex. 36 - WEB600078 - EDJ-DG-00044046-48 |
| 153-33 | Ex. 37 | EDJ-DG-00001457 - WEB5084774 | Ex. 37 - WEB5084774 - EDJ-DG-00001457-59 |
| 153-34 | Ex. 38 | EDJ-DG-00049255 - WEB5123160 | Ex. 38 - WEB5123160 - EDJ-DG-00049255-59 |
| 153-35 | Ex. 39 | EDJ-DG-00001389 - WEB5073118 | Ex. 39 - WEB5073118 - EDJ-DG-00001389-95 |
| 153-36 | Ex. 40 | EDJ-DG-00022279 - pdf124236179 | Ex. 40 - pdf124236179, EDJ-DG-00022279-83 |
| 153-37 | Ex. 41 | EDJ-DG-00044111 - WEB600189 | Ex. 41 - WEB600189 - EDJ-DG-00044111-15 |
| 153-38 | Ex. 42 | EDJ-DG-00044979 - WEB610330 | Ex. 42 - WEB610330 - EDJ-DG-0044979-82 |
| 153-39 | Ex. 43 | EDJ-DG-00004330 - WEB6003618 | Ex. 43 - WEB631038 - EDJ-DG-00004330-33 |
| 153-40 | Ex. 44 | EDJ-DG-00023491 - WEB095610 | Ex. 44 - WEB095610 - EDJ-DG-00023491-95 |
| 153-41 | Ex. 45 | EDJ-DG-00036140 - WEB600085 | Ex. 45 - WEB600085 - EDJ-DG-00036140-49 |
| 153-42 | Ex. 46 | EDJ-DG-00041869 - pdf124236179 | Ex. 46 - pdf124236179, EDJ-DG-00041869-73 |
| 153-43 | Ex. 47 | EDJ-DG-00001183 - WEB5072335 | Ex. 47 - WEB5072335, EDJ-DG-00001183-89 |
| 153-44 | Ex. 48 | EDJ-DG-00049171 - WEB5122799 | Ex. 48 - WEB5122799, EDJ-DG-00049171-75 |
| 153-45 | Ex. 49 | EDJ-DG-00051123 - WEB5148488 | Ex. 49 - WEB5148488 - EDJ-DG-00051123-28 |
| 153-46 | Ex. 50 | EDJ-DG-00046381 - WEB131574 | Ex. 50 - WEB131574 - EDJ-DG-00046381-84 |
| 153-47 | Ex. 51 | EDJ-DG-00050495 - WEB5133273 | Ex. 51 - WEB5133273 - EDJ-DG-00050495-97 |
| 153-48 | Ex. 52 | EDJ-DG-00045372 - pdf131257877 | Ex. 52 - pdf131257877 - EDJ-DG-00045372-83 |
| 153-49 | Ex. 53 | EDJ-DG-00045456 - pdf131321436 | Ex. 53 - pdf131321436 - EDJ-DG-00045456-67 |
| 153-50 | Ex. 54 | EDJ-DG-00024425 - WEB115028 | Ex. 54 - WEB115028 - EDJ-DG-00024425-27 |
| 153-51 | Ex. 55 | EDJ-DG-00043899 - WEB589098 | Ex. 55 - WEB589098 - EDJ-DG-00043899-06 |
| 153-52 | Ex. 56 | EDJ-DG-00000166 - WEB095486 | Ex. 56 - WEB095486 - EDJ-DG-00000166-67 |
| 153-53 | Ex. 57 | EDJ-DG-00004257 - WEB626363 | Ex. 57 - WEB626363 - EDJ-DG-00004257-59 |

| Sealed ECF No. | Exhibit | Exhibit Description on Docket | Document Description |
|---|---|---|---|
| 153-54 | Ex. 58 | EDJ-DG-00004287 - WEB628347 | Ex. 58 - WEB628347 - EDJ-DG-00004287-89 |
| 155-7 (Public) | Ex. 59 | Gaona EEOC Charge (Public) | Ex. 59 - Jaime Gaona Charge of Discrimination, EEOC Received on March 9, 2022 |
| 153-55 | Ex. 60 | Sealed Data submitted to the Court on a Flash Drive. ECF 169. | Ex. 60 - Submitted to Court via Thumb Drive Under Seal - EDJ-DG-00232369 |
| 153-56 | Ex. 61 | EDJ-DG-00006154 - Email | Ex. 61 - Gaona Dep. Ex. 36 (3/9/15 Email re GK, EDJ-DG-00006154-55 |
| 153-57 | Ex. 62 | EDJ-DG-00129394 - Email | Ex. 62 - August 17, 2022 Email re FA Kathryn (Katie) Dixon, EDJ-DG-00129394-95 |
| 155-8 (Public) | Ex. 63 | Dixon EEOC Charge (Public) | Ex. 63 - Katie Dixon Charge of Discrimination, EEOC Received on March 9, 2022 |
| 153-58 | Ex. 64 | EDJ-DG-00022122 – Market Rpt. | Ex. 64 – Market Report - Kansas Market, EDJ-DG-00022122-26 |
| 153-59 | Ex. 65 | Gaona's ROG Responses | Ex. 65 - Plaintiff Jaime Gaona's Responses to Defendant's First Set of Interrogatories and Requests for Production of Documents |
| 153-60 | Ex. 66 | Dixon's ROG Responses | Ex. 66 - Plaintiff Katie Dixon's Responses to Defendant's First Set of Interrogatories and Requests for Production of Documents |
| 153-61 | Ex. 67 | EDJ-DG-00045322 – Data | Ex. 67 - Data Submitted to Court via Thumb Drive Under Seal - EDJ-DG-00045322; ECF 169 |
| 153-62 | Ex. 68 | EDJ-DG-00045320 – Data | Ex. 68 - Data Submitted to Court via Thumb Drive Under Seal - EDJ-DG-00045320; ECF 169 |
| 153-63 | Ex. 69 | EDJ-DG-00045314 – Data | Ex. 69 - Data Submitted to Court via Thumb Drive Under Seal - EDJ-DG-00045314; ECF 169 |

| Sealed ECF No. | Exhibit | Exhibit Description on Docket | Document Description |
|---|---|---|---|
| 153-64 | Ex. 70 | EDJ-DG-00233190 - Data | Ex. 70 - Data Excerpt - EDJ-DG-00233190 |
| 153-65 | Ex. 71 | EDJ-DG-00232855 - Data | Ex. 71 - Data Excerpt - EDJ-DG-00232855 |
| 153-66 | Ex. 72 | Thornton Report | Ex. 72 - Excerpt from Report of Janet R. Thornton, Ph. D., Appendix E |
| 153-67 | Ex. 73 | Neumark's Vol. 1 Dep. Tr. | Ex. 73 - September 17, 2025, David Neumark, Dep. Tr. Vol. I (Excerpts) |
| 153-68 | Ex. 74 | Neumark's Vol. 2 Dep. Tr. | Ex. 74 - March 5, 2026, David Neumark, Dep. Tr. Vol. II (Excerpts) |
| 153-69 | Ex. 75 | EDJ-DG-00233818 - Data | Ex. 75 - Data Excerpt - EDJ-DG-00233818 |
| 154 (Public) | N/A | Declaration filed by Defendants' re 151 Motion for Summary Judgment on Plaintiffs' Individual Claims Declaration of Forrest Webber (Public) | Declaration of Forrest Webber in Support of Defendants' Motion for Summary Judgment on Plaintiffs' Individual Claims |

2. **<u>ECF 156, 157, 158, 159, and 160 - Plaintiff's Motion for Class Certification, and Plaintiffs' Motion for Conditional Certification filed on April 24, 2026</u>**

| Sealed ECF No. | Exhibit | Exhibit Description on Docket | Document Description |
|---|---|---|---|
| 156 (Public) | N/A | Plaintiff's Motion to Certify Class (Public) | Same |
| 157 (Public) | N/A | Plaintiffs' Motion for Conditional Certification (Public) | Same |
| 158 (Public) | N/A | Plaintiffs' Motion for Leave to File Under Seal (Public) | Same |
| 159 | N/A | Plaintiffs' Memorandum in Support of Motion for Leave to File Under Seal (Sealed) | Same |
| 159-1 | Ex. A | Ex. A - Memorandum in Support of Class Certification | Same |
| 159-2 | Ex. B | Ex. B - Memorandum in Support of Conditional Certification | Same |
| 159-3 | Ex. C | Ex. C - Index of Exhibits | Same |
| 159-4 | Ex. 1 | Ex. 1 - August 14, 2025 Report of Dr. David Neumark | Same |
| 159-5 | Ex. 2 | Ex. 2 - January 30, 2026 Rebuttal Report of Dr. David Neumark | Same |
| 159-6 | Ex. 3 | Ex. 3 - August 15, 2025 Report of Dr. Nancy Tippins | Same |
| 159-7 | Ex. 4 | Ex. 4 - January 16, 2026 Rebuttal Report of Dr. Nancy Tippins | Same |

| Sealed ECF No. | Exhibit | Exhibit Description on Docket | Document Description |
|---|---|---|---|
| 160-1 (Public) | Ex. 5 | Ex. 5 - Declaration of Katie Dixon (Public) | Same |
| 160-2 (Public) | Ex. 6 | Ex. 6 - Declaration of Christy Hawthorne (Public) | Same |
| 160-3 (Public) | Ex. 7 | Ex. 7 - Declaration of Jamie Johnston (Public) | Same |
| 160-4 (Public) | Ex. 8 | Ex. 8 - Declaration of Jacqueline Dylewski (Public) | Same |
| 159-8 | Ex. 9 | Ex. 9 - Excerpts of Deposition of Jacqui Deschler | Same |
| 160-5 (Public) | Ex. 10 | Ex. 10 - EDJ-DG-00226325 (Public) | Same |
| 159-9 | Ex. 11 | Ex. 11 - EDJ-DG-00229011 | 8/25/2020 Email of J. Henderson re: RTP feedback |
| 159-10 | Ex. 12 | Ex. 12 - EDJ-DG-00265755 | RTP and GK Compensation Changes – Governance Summary |
| 159-11 | Ex. 13 | Ex. 13 - EDJ-DG-00039876 | Same |
| 159-12 | Ex. 14 | Ex. 14 - EDJ-DG-00265436 | Practice Management Strategy Narrative |
| 159-13 | Ex. 15 | Ex. 15 - EDJ-DG-00006004 | 11/14/2013 Email from F. Pickett re: Welcome to Edward Jones |
| 159-14 | Ex. 16 | Ex. 16 - EDJ-DG-00039530 | Same |
| 159-15 | Ex. 17 | Ex. 17 - Excerpts of Deposition of Jason Henderson | Same |
| 159-16 | Ex. 18 | Ex. 18 - EDJ-DG-00230769 | 8/24/2022 Email from D. Johnson re: Time to Play Offense |
| 159-17 | Ex. 19 | Ex. 19 - DEPEX_DESCHLER_0030 | Declaration of Rhonda Powell |

| Sealed ECF No. | Exhibit | Exhibit Description on Docket | Document Description |
|---|---|---|---|
| 159-18 | Ex. 20 | Ex. 20 - EDJ-DG-00041879 | Branch Story (Open Office) |
| 159-19 | Ex. 21 | Ex. 21 - EDJ-DG-00000944 | WEB157605 – Backfilling Your Office |
| 159-20 | Ex. 22 | Ex. 22 - EDJ-DG-00006463 | 4/30/2015 Email from GK Benefits re: Goodknight Office Search Timeline |
| 159-21 | Ex. 23 | Ex. 23 - EDJ-DG-00039377 | Financial Advisor Employment Agreement – version dated 3/24/2022 |
| 159-22 | Ex. 24 | Ex. 24 - EDJ-DG-00022294 | Financial Advisor Compensation (Years 0-5) Overview (Guideline) |
| 159-23 | Ex. 25 | Ex. 25 - EDJ-DG-00051123 | WEB5148488 – Understanding the Components of the Trimester Bonus Program |
| 159-24 | Ex. 26 | Ex. 26 - EDJ-DG-00049176 | WEB5122799 – FA Compensation (Years 0-5) \| New Asset Compensation |
| 159-25 | Ex. 27 | Ex. 27 - EDJ-DG-00134441 | 3/21/2020 Email from J. Pina re: Master CT Communication |
| 159-26 | Ex. 28 | Ex. 28 - EDJ-DG-00130518 | 10/23/2023 Email from S. Miller re: Asset sharing |
| 159-27 | Ex. 29 | Ex. 29 - DEPEX_DESCHLER_0035 | WEB6002749 – Expanding Goodknight and Retirement Transition Plan Enhancements for all FAs \| FAQ |
| 159-28 | Ex. 30 | Ex. 30 - DEPEX_HENDERSON_0001 | Client Transition Organizational Chart |
| 159-29 | Ex. 31 | Ex. 31 - EDJ-DG-00129491 | Position Summaries: Client Transition Case Manager, Client Transition Consultant |
| 159-30 | Ex. 32 | Ex. 32 - EDJ-DG-00139923 | Key Leader Onboarding: Client Transition, Leaders Reference Guide |
| 159-31 | Ex. 33 | Ex. 33 - EDJ-DG-00242310 | Goodknight Training: Week 3 |
| 159-32 | Ex. 34 | Ex. 34 - DEPEX_HENDERSON_0019 | Goodknight Plan: Basics and PAT Training |

| Sealed ECF No. | Exhibit | Exhibit Description on Docket | Document Description |
|---|---|---|---|
| 159-33 | Ex. 35 | Ex. 35 - DEPEX_HENDERSON_0002 | Client Transition Structure |
| 159-34 | Ex. 36 | Ex. 36 - EDJ-DG-00130392 | Retirement Transition Plan Value Stream Map |
| 159-35 | Ex. 37 | Ex. 37 - EDJ-DG-00132415 | 10/31/2023 Email from J. Lee re: Approval Requested – BC Plans – Client Transition |
| 159-36 | Ex. 38 | Ex. 38 - EDJ-DG-00005989 | 5/5/2014 Email from GK Benefits re: Goodknight Program Together – Commitment Received – Start Prep |
| 159-37 | Ex. 39 | Ex. 39 - DEPEX_HENDERSON_0016 | Client Transition – Open Office Training, Summer 2019 |
| 159-38 | Ex. 40 | Ex. 40 - EDJ-DG-00008455 | 3/6/2019 Email from J. Easley re: Because Many Have Asked – AOS Quick Facts |
| 159-39 | Ex. 41 | Ex. 41 - EDJ-DG-00133346 | 7/29/2019 Email from E. Melchiori re: J. Gaona |
| 159-40 | Ex. 42 | Ex. 42 - DEPEX_HENDERSON_0011 | Open Office Value Stream Map |
| 159-41 | Ex. 43 | Ex. 43 - DEPEX_HENDERSON_0012 | Open Office Flow Chart |
| 159-42 | Ex. 44 | Ex. 44 - DEPEX_HENDERSON_0013 | Region Client Transition Report |
| 159-43 | Ex. 45 | Ex. 45 - EDJ-DG-00263894 | 6/9/20021 Email from R. Bradshaw re: Diverse Representation |
| 159-44 | Ex. 46 | Ex. 46 - EDJ-DG-00259250 | WEB580322 – Client Transition Main Page (formerly Asset & Office Sharing) |
| 159-45 | Ex. 47 | Ex. 47 - EDJ-DG-00131317 | 4/16/2019 Email from J. Pina re: Question and idea from Region 242 |
| 159-46 | Ex. 48 | Ex. 48 - EDJ-DG-00005316 | WEB610330 – Common Questions About the Retirement Transition Plan |
| 159-47 | Ex. 49 | Ex. 49 - EDJ-DG-00132181 | 9/16/2019 Email from C. Miller re: Conflicts of Interest Inventory |
| 159-48 | Ex. 50 | Ex. 50 - EDJ-DG-00022268 | Retirement Transition Plan (RTP) Overview |

| Sealed ECF No. | Exhibit | Exhibit Description on Docket | Document Description |
|---|---|---|---|
| 159-49 | Ex. 51 | Ex. 51 - EDJ-DG-00111224 | 4/2/2019 Email from Client Transition Department re: RTP |
| 159-50 | Ex. 52 | Ex. 52 - EDJ-DG-00265206 | 3/25/2020 Email from J. Pina re: Asset Recipient Policy Shift |
| 159-51 | Ex. 53 | Ex. 53 - DEPEX_HENDERSON_0005 | WEB601031 – Finding a Candidate or Successor |
| 159-52 | Ex. 54 | Ex. 54 - DEPEX_HENDERSON_0020 | WEB631039 – Selecting Relationships for a Retirement Transition Plan |
| 159-53 | Ex. 55 | Ex. 55 - EDJ-DG-00022461 | Retirement Transition Plan – The Retirement Timeline |
| 159-54 | Ex. 56 | Ex. 56 - Excerpts of Deposition Jaime Pina | Same |
| 159-55 | Ex. 57 | Ex. 57 - EDJ-DG-00131872 | Goodknight Process Measures |
| 159-56 | Ex. 58 | Ex. 58 - EDJ-DG-00231469 | 7/23/2020 Email from R. Cahill re: Retirement Transition Plans |
| 159-57 | Ex. 59 | Ex. 59 - EDJ-DG-00022460 | Retirement Transition Plan Timeline |
| 159-58 | Ex. 60 | Ex. 60 - EDJ-DG-43532 | WEB5161036 – Retirement Transition Plan Checklist |
| 159-59 | Ex. 61 | Ex. 61 - DEPEX_HENDERSON_0004 | WEB600185 – Goodknight Plan Timeline |
| 159-60 | Ex. 62 | Ex. 62 - EDJ-DG-00024739 | WEB116123 – Household Transfer Tool |
| 159-61 | Ex. 63 | Ex. 63 - DEPEX_HENDERSON_0017 | Retirement Transition Plan Design Committee Agenda |
| 159-62 | Ex. 64 | Ex. 64 - EDJ-DG-00002489 | WEB5123201 – Performance Profitability Exception & RTP Compensation Changes Coming in October |
| 159-63 | Ex. 65 | Ex. 65 - DEPEX_HENDERSON_0027 | FA Transition Plan Summary – Market Analysis Recommendation |
| 159-64 | Ex. 66 | Ex. 66 - DEPEX_HENDERSON_0028 | RTP Proposed Plan |
| 159-65 | Ex. 67 | Ex. 67 - EDJ-DG-00235089 | RTP Proposed Plan Template |

| Sealed ECF No. | Exhibit | Exhibit Description on Docket | Document Description |
|---|---|---|---|
| 159-66 | Ex. 68 | Ex. 68 - EDJ-DG-00129402 | 7/23/2019 Email from J. Johnston attaching Retirement Transition Plan Finance Dashboard and Retirement Transition Plan Finance Pipeline Report |
| 159-67 | Ex. 69 | Ex. 69 - EDJ-DG-00261358 | 11/18/2019 Email from N. Meyers re: Changes to RTP Design Committee |
| 159-68 | Ex. 70 | Ex. 70 - EDJ-DG-00241091 | RTP Design Committee Agenda Template, Associate/Stakeholder User Guide |
| 159-69 | Ex. 71 | Ex. 71 - EDJ-DG-00268679 | Retirement Transition Plan Playbook |
| 159-70 | Ex. 72 | Ex. 72 - EDJ-DG-00265179 | 2/27/2020 Email from J. Pina re: New Branch criteria in RTP-proposal |
| 159-71 | Ex. 73 | Ex. 73 - EDJ-DG-00130437 | 6/21/2022 Email from J. Hicks re: rejection of RTP candidate |
| 159-72 | Ex. 74 | Ex. 74 - DEPEX_HENDERSON_0003 | WEB600077 – Goodknight Program: Roles & Responsibilities \| Client Transition |
| 159-73 | Ex. 75 | Ex. 75 - EDJ-DG-00241891 | Compensation – Asset Sharing Plans Presentation |
| 159-74 | Ex. 76 | Ex. 76 - EDJ-DG-00024243 | WEB101165 – Goodknight Plan Statement of Understanding |
| 159-75 | Ex. 77 | Ex. 77 - DEPEX_HENDERSON_0007 | Goodknight Plan Statement of Understanding - Afar |
| 159-76 | Ex. 78 | Ex. 78 - EDJ-DG-00102213 | 3/15/2019 Email from Client Transition Department re: Supplemental Agreement |
| 159-77 | Ex. 79 | Ex. 79 - DEPEX_HENDERSON_00D1 | The Goodknight Program Overview |
| 159-78 | Ex. 80 | Ex. 80 - EDJ-DG-00130819 | Retirement Transition Plan Program Overview |
| 159-79 | Ex. 81 | Ex. 81 - DEPEX_HENDERSON_0006 | Goodknight Compensation Estimator |

| Sealed ECF No. | Exhibit | Exhibit Description on Docket | Document Description |
|---|---|---|---|
| 159-80 | Ex. 82 | Ex. 82 - DEPEX_DESCHLER_0036 | WEB589098 – Client Transition Options / Compensation \| Goodknight Plans |
| 159-81 | Ex. 83 | Ex. 83 - DEPEX_HENDERSON_0008 | Asset Sharing Notification |
| 159-82 | Ex. 84 | Ex. 84 - EDJ-DG-00135907 | 3/19/2020 Email from J. Pina re: Asset Sharing Recipient Compensation |
| 159-83 | Ex. 85 | Ex. 85 - DEPEX_DESCHLER_0040 | Overview of FAN's Work in Asset Sharing, December 3, 2019 Presentation |
| 159-84 | Ex. 86 | Ex. 86 - DEPEX_HENDERSON_0024 | Client Transition Presentation |
| 159-85 | Ex. 87 | Ex. 87 - EDJ-DG-00131372 | 7/29/2019 Email from J. Pina attaching notes regarding Client Transition projects |
| 159-86 | Ex. 88 | Ex. 88 - EDJ-DG-00148577 | Key Data, Insights, and Analysis on FA Growth and Asset Sharing from July 26, 2019 |
| 159-87 | Ex. 89 | Ex. 89 - EDJ-DG-00134444 | Client Transition: Insights Communication Strategy, Stakeholder Presentation, Spring 2020 |
| 159-88 | Ex. 90 | Ex. 90 - EDJ-DG-00135953 | 3/13/2020 Email from J. Pina re: FAN insights on asset sharing |
| 159-89 | Ex. 91 | Ex. 91 - EDJ-DG-00131927 | 7/26/2019 Email from C. Malley re: attrition rates for year 1 FAs without assets |
| 160-6 (Public) | Ex. 92 | Ex. 92 - Excerpts of 2017 10-K (Public) | Same |
| 159-90 | Ex. 93 | Ex. 93 - EDJ-DG-00263658 | Financial Advisor Compensation, Supportive Data Presentation |
| 159-91 | Ex. 94 | Ex. 94 - EDJ-DG-00263606 | Round 1 Interview Findings: Presentation and Workshop on Barriers to Goodknights, March 9, 2020 |

| Sealed ECF No. | Exhibit | Exhibit Description on Docket | Document Description |
|---|---|---|---|
| 159-92 | Ex. 95 | Ex. 95 - DEPEX_HENDERSON_0025 | J. Henderson Thoughts on Goodknights, March 31, 2022 |
| 159-93 | Ex. 96 | Ex. 96 - EDJ-DG-00129511 | Client Transition – Asset Sharing 2017 Handout |
| 159-94 | Ex. 97 | Ex. 97 - EDJ-DG-00129513 | Client Transition Research, Understanding & Defining the Optimal Client Transition Experience Presentation |
| 159-95 | Ex. 98 | Ex. 98 - EDJ-DG-00130808 | 11/2/2022 Email from S. Dayton re: gk comp |
| 159-96 | Ex. 99 | Ex. 99 - EDJ-DG-00042029 | WEB097106 – Selecting Relationships to Transition |
| 159-97 | Ex. 100 | Ex. 100 - EDJ-DG-00229169 | 5/18/2023 Email from J. Kingston re: Home Office Leader Town Hall Hot Topics |
| 159-98 | Ex. 101 | Ex. 101 - EDJ-DG-00264304 | 2/22/2023 Email from J. Kingston re: Area 18 Market DEI Strategies |
| 159-99 | Ex. 102 | Ex. 102 - EDJ-DG-00142868 | Region Key Measures – Frequently Asked Questions |
| 159-100 | Ex. 103 | Ex. 103 - EDJ-DG-00130475 | 5/26/2021 Email from J. Engeling |
| 159-101 | Ex. 104 | Ex. 104 - EDJ-DG-00263774 | Client Transition Evolve Narrative |
| 159-102 | Ex. 105 | Ex. 105 - EDJ-DG-00131888 | Improving Branch Capacity Presentation at 2018 Managing Partner's Conference |
| 159-103 | Ex. 106 | Ex. 106 - EDJ-DG-00264317 | 3/16/2023 Email from S. Kosaah re: Revised Edward Jones Case Study |
| 159-104 | Ex. 107 | Ex. 107 - EDJ-DG-00001733 | WEB5100850 – Goodknight Plan Enhancement FAQs |
| 159-105 | Ex. 108 | Ex. 108 - EDJ-DG-00028532 | WEB5100677 – Goodknight Plan Enhancements; Edward Jones Connection Firmwide Launch |

| Sealed ECF No. | Exhibit | Exhibit Description on Docket | Document Description |
|---|---|---|---|
| 159-106 | Ex. 109 | Ex. 109 - EDJ-DG-00129767 | 8/5/2019 Email from L. Gabrick re: IBC Program Overview Messaging |
| 159-107 | Ex. 110 | Ex. 110 - EDJ-DG-00131290 | 7/15/2019 Email from J. Pina re: Key Responsibilities and Objectives |
| 159-108 | Ex. 111 | Ex. 111 - EDJ-DG-00131264 | 3/18/2019 Email from J. Pina re: results around percentage of Goodknight quality plans |
| 159-109 | Ex. 112 | Ex. 112 - EDJ-DG-00242456 | How to Gain Capacity: A Guide to Client Transition Solutions Presentation |
| 159-110 | Ex. 113 | Ex. 113 - EDJ-DG-00131812 | Client Transition Monthly Report, December 2018 |
| 159-111 | Ex. 114 | Ex. 114 - EDJ-DG-00129507 | 3/15/2019 Email from J. Pina re: Area 40 Mid-Year Client Transition Results |
| 159-112 | Ex. 115 | Ex. 115 - EDJ-DG-00263886 | 6/3/2021 Email from A. Chilcutt re: CT Evolve One Pager |
| 159-113 | Ex. 116 | Ex. 116 - EDJ-DG-00143556 | 10/29/2021 Chat re: Client Transition Strategy Review |
| 159-114 | Ex. 117 | Ex. 117 - EDJ-DG-00229091 | 8/16/2021 Email from J. Henderson re: CT Evolve |
| 159-115 | Ex. 118 | Ex. 118 - EDJ-DG-00131097 | 6/9/2021 Email from A. Chilcutt re: Client Transition Evolve – June Update |
| 159-116 | Ex. 119 | Ex. 119 - EDJ-DG-00130259 | 1/25/2022 Email from J. Henderson re: Client Transition Evolve Comms |
| 159-117 | Ex. 120 | Ex. 120 - EDJ-DG-00267059 | 11/30/2022 Email from A. Fetternoff re: Primary Constraints Analysis and 90 Day Plan |

| Sealed ECF No. | Exhibit | Exhibit Description on Docket | Document Description |
|---|---|---|---|
| 159-118 | Ex. 121 | Ex. 121 - EDJ-DG-00230824 | Area 12 ELT/DEI Summary |
| 159-119 | Ex. 122 | Ex. 122 - EDJ-DG-00267265 | 9/28/2022 Email from C. Campbell re: Area 47 |
| 159-120 | Ex. 123 | Ex. 123 - EDJ-DG-00142909 | 12/10/2021 Email from M. O'Brien re: 10% incentive |
| 159-121 | Ex. 124 | Ex. 124 - EDJ-DG-00267754 | 10/11/2023 Chat re: 10% incentive |
| 159-122 | Ex. 125 | Ex. 125 - EDJ-DG-00129632 | 7/14/2019 Email from K. Evans re: 10% incentive |
| 159-123 | Ex. 126 | Ex. 126 - EDJ-DG-00132113 | 3/26/2019 Email from M. O'Brien re: 10% incentive |
| 159-124 | Ex. 127 | Ex. 127 - EDJ-DG-00134779 | 6/2/2023 Email from J. Kingston re: Summer Regional Meeting DEI Prep for Managing Partner |
| 159-125 | Ex. 128 | Ex. 128 - EDJ-DG-00027622 | WEB5073118 – Evolution of Financial Advisor Compensation, Travel Awards Programs, and Performance Standards |
| 159-126 | Ex. 129 | Ex. 129 - EDJ-DG-00132426 | 12/12/2023 Compensation Plans Matrix |
| 159-127 | Ex. 130 | Ex. 130 - EDJ-DG-00266842 | Growing Your Success slides |
| 159-128 | Ex. 131 | Ex. 131 - EDJ-DG-00134007 | 7/1/2019 Email from E. Melchiori re: Hiring Women as FAs |
| 159-129 | Ex. 132 | Ex. 132 - EDJ-DG-00143857 | 6/4/2021 Email to J. Deschler re: Compensation for a New Advisor and Unfair Goodknights |

| Sealed ECF No. | Exhibit | Exhibit Description on Docket | Document Description |
|---|---|---|---|
| 159-130 | Ex. 133 | Ex. 133 - EDJ-DG-00268489 | FA Employment Application |
| 160-7 (Public) | Ex. 134 | Ex. 134 - Declaration of George Hanson (Public) | Same |
| 160-8 (Public) | Ex. 135 | Ex. 135 - Declaration of Adam Klein (Public) | Same |
| 159-131 | Ex. 136 | Ex. 136 - Excerpts of Deposition of Katie Dixon | Same |
| 159-132 | Ex. 137 | Ex. 137 - Excerpts of Deposition of Jamie Johnston | Same |
| 159-133 | Ex. 138 | Ex. 138 - Excerpts of Deposition of Christy Hawthorne | Same |
| 159-134 | Ex. 139 | Ex. 139 - Excerpts of Deposition of Jacqueline Dylewski | Same |

3. **<u>ECF 162, 163, 164, 165 - Defendants' Rule 37(c) Motion to Exclude Evidence of an Alleged Salary Disparity Filed on April 29, 2026</u>**

| Sealed ECF No. | Exhibit | Exhibit Description on Docket | Document Description |
|---|---|---|---|
| 162 (Public) | N/A | Defendants' Rule 37(c) Motion to Exclude Evidence of an Alleged Salary Disparity (Public) | Same |
| 163 (Public) | N/A | Defendants' Motion for Leave to File Their Memorandum in Support of Rule 37(c) Motion to Exclude Evidence of an Alleged Salary Disparity and Exhibits Thereto Under Seal Pursuant to Local Rule 13.05 (Public) | Same |
| 164 | N/A | Defendants' Sealed Memorandum in Support of Motion for Leave to File Under Seal Defendants' Memorandum in Support of Rule 37(c) Motion to Exclude Evidence of an Alleged Salary Disparity and Exhibits Thereto Under Seal Pursuant to Local Rule 13.05 | Same |
| 164-1 | Att. 1 | Defendants' Memorandum in Support of Rule 37(c) Motion to Exclude Evidence of an Alleged Salary Disparity | Same |
| 164-2 | Ex. 1 | Exhibit 1 - Dixon Discovery Response | Ex. 1 - Plaintiff Katie Dixon's Responses to Defendant's First Set of Interrogatories and Requests for Production of Documents |
| 164-3 | Ex. 2 | Exhibit 2 - Gaona Discovery Response | Ex. 2 - Plaintiff Jaime Gaona's Responses to Defendant's First Set of Interrogatories and Requests for Production of Documents |

| **Sealed ECF No.** | **Exhibit** | **Exhibit Description on Docket** | **Document Description** |
|---|---|---|---|
| 165-1 (Public) | Ex. 3 | Exhibit 3 - Gaona Depo Transcript (Public) | Ex. 3 - July 27, 2023 Plaintiff Gaona Gonzales, Dep. Tr. (Excerpt) |
| 164-4 | Ex. 4 | Exhibit 4 - Deschler Depo Transcript | Ex. 4 - May 22, 2022, Jacqui Deschler Dep Tr. (Excerpt) |

**4. ECF 173, 174, 175, 180 - Defendants' Motion to Exclude the Opinions and Reports of David Neumark Filed on May 8, 2026**

| Sealed ECF No. | Exhibit | Exhibit Description on Docket | Document Description |
|---|---|---|---|
| 173 (Public) | N/A | Defendants' Motion to Exclude the Opinions and Reports of David Neumark, Ph.D. (Public) | Same |
| 174 (Public) | N/A | Defendants' Motion for Leave to File Under Seal Their Memorandum in Support of Their Motion to Exclude the Reports and Opinions of David Neumark and Exhibits Thereto Under Seal Pursuant to Local Rule 13.05 (Public) | Same |
| 175 | N/A | Defendants' Sealed Memorandum in Support of Their Motion for Leave to File Their Memorandum in Support of Their Motion to Exclude the Reports and Opinions of David Neumark, Ph.D. and Exhibits Thereto Under Seal | Same |
| 175-1 | Att. 1 | Defendants' Memorandum in Support of Their Motion to Exclude the Reports and Opinions of David Neumark, Ph.D. | Same |
| 175-2 | Ex. 1 | Exhibit 1 - Expert Report of D. Neumark | Ex. 1 - Aug. 14, 2025, Expert Report of David Neumark, Ph.D. (Full) |
| 175-3 | Ex. 2 | Exhibit 2 - Expert Report of J. Thornton | Ex. 2 - Oct. 24, 2025, Expert Report of Janet R. Thornton, Ph.D. (Full) |
| 175-4 | Ex. 3 | Exhibit 3 - D. Neumark Deposition Excerpts | Ex. 3 - September 17, 2025, David Neumark, Ph.D. Dep. Tr. (Excerpts) |

| Sealed ECF No. | Exhibit | Exhibit Description on Docket | Document Description |
|---|---|---|---|
| 175-5 | Ex. 4 | Exhibit 4 - J. Henderson Deposition Excerpts | Ex. 4 - May 21, 2025, Jason Henderson Dep. Tr. (Excerpts) |
| 175-6 | Ex. 5 | Exhibit 5 - J. Deschler Deposition Excerpts | Ex. 5 - May 22, 2025, Jacqui Descher Depo Tr. (Excerpts) |
| 175-7 | Ex. 6 | Exhibit 6 - N. Tippins Deposition Excerpts | Ex. 6 - October 2, 2025, Nancy Thomas Tippins, Ph.D. Dep. Tr. (Excerpts) |
| 180-1 (Public) | Ex. 7 | Exhibit 7 - K. Dixon Deposition Excerpts (Public) | Ex. 7 - July 26, 2026 Katie Dixon Dep. Tr. (Excerpt) |
| 175-8 | Ex. 8 | Exhibit 8 - EDJ-DG-00042029 WEB097106 | Ex. 8 - EDJ-DG-00042029 |
| 175-9 | Ex. 9 | Exhibit 9 - Thornton Report App. D. Fig. 3A | Ex. 9 - Excerpt from Thornton Report. Appx. D. Fig. 3A |

5. **<u>ECF 176, 177, 178, and 179 - Defendants' Motion to Exclude the Opinions and Reports of Nancy T. Tippins Filed on May 8, 2026</u>**

| Sealed ECF No. | Exhibit | Exhibit Description on Docket | Document Description |
|---|---|---|---|
| 176 (Public) | N/A | Defendants' Motion to Exclude the Opinions and Reports of Nancy T. Tippins, Ph.D. (Public) | Same |
| 177 (Public) | N/A | Defendants' Motion for Leave to File Their Memorandum in Support of Their Motion to Exclude the Opinions and Reports of Nancy T. Tippins, Ph.D. and Exhibits Thereto Under Seal Pursuant to Local Rule 13.05 (Public) | Same |
| 178 | N/A | Defendants' Sealed Memorandum in Support of Its Motion for Leave to File Their Memorandum in Support of Their Motion to Exclude the Opinions and Reports of Nancy T. Tippins, Ph.D. and Exhibits Thereto Under Seal | Same |
| 178-1 | Att. 1 | Memorandum in Support of Defendants' Motion to Exclude the Opinions and Reports of Nancy T. Tippins, Ph.D. | Same |
| 178-2 | Ex. A | Exhibit A - Expert Report of Nancy Tippins | Ex. A - August 15, 2025, Expert Report of Nancy T. Tippins, Ph.D. |
| 178-3 | Ex. B | Exhibit B - Expert Report of Nancy Tippins – Rebuttal | Ex. B - January 16, 2026, Rebuttal Expert Report of Nancy T. Tippins, Ph.D. |
| 178-4 | Ex. C | Exhibit C - Hanvey Expert Report Without Exhibits | Ex. C - October 24, 2025, Expert Chester Hanvey, Ph.D. Report |

| Sealed ECF No. | Exhibit | Exhibit Description on Docket | Document Description |
|---|---|---|---|
| 178-5 | Ex. D | Exhibit D - Dr. Tippins Oct. Deposition Excerpts | Ex. D - October 2, 2025, Nancy T. Tippins, Ph.D. Dep. Tr. (Excerpts) |
| 178-6 | Ex. E | Exhibit E - Dr. Tippins Feb. Deposition Excerpts | Ex. E - February 11, 2026, Nancy T Tippins, Ph.D. Dep. Tr. (Excerpts) |
| 179-1 (Public) | Ex. F | Exhibit F - 2021 SEC EDJ 10K Excerpt (Public) | Ex. F - SEC Form 10-K for fiscal year ended Dec. 31, 2021, The Jones Financial Companies, L.L.L.P. (Excerpts) - EDJ-DG-00039756 |
| 178-7 | Ex. G | Exhibit G - J. Henderson Deposition Excerpts | Ex. G - May 21, 2025, Jason Henderson, Dep. Tr. (Excerpts) |
| 179-2 (Public) | Ex. H | Exhibit H - Shook Coolidge Business Article (Public) | Ex. H - Shook & Coolidge Article – The Business of America is Business |
| 179-3 (Public) | Ex. I | Exhibit I - 2023 SEC EDJ 10K Excerpt (Public) | Ex. I - SEC Form 10-K for fiscal year ended Dec. 31, 2023, The Jones Financial Companies, L.L.L.P. (Excerpts) - EDJ-DG-00226325 |
| 178-8 | Ex. J | Exhibit J - EDJ-DG-00043401 WEB160502 | Ex. J – EDJ-DG-00043401-411 – WEB5160502 |
| 178-9 | Ex. K | Exhibit K - EDJ-DG-00024125 WEB101165 | Ex K – EDJ-DG-00024125-127 - WEB101165 |
| 178-10 | Ex. L | Exhibit L - EDJ-DG-00034843 WEB589096 | Ex. L – EDJ-DG-00034843-846 - WEB589096 |
| 178-11 | Ex. M | Exhibit M - EDJ-DG-00003173 WEB589097 | Ex. M – EDJ-DG-00003173-175 - WEB589097 |
| 178-12 | Ex. N | Exhibit N - EDJ-DG-00042032 WEB097106 | Ex. N – EDJ-DG-00042032-034 - WEB097106 |
| 178-13 | Ex. O | Exhibit O - EDJ-DG-00038853 WEB623254 | Ex. O – EDJ-DG-00038853-859 - WEB623254 |
| 178-14 | Ex. P | Exhibit P - EDJ-DG-00039369 WEB31039 | Ex. P – EDJ-DG-00039369-371 - WEB631039 |
| 178-15 | Ex. Q | Exhibit Q - J. Gaona Deposition Excerpt | Ex. Q - July 27, 2023, Jaime Gaona Dep. Tr. (Excerpts) |
| 178-16 | Ex. R | Exhibit R - EDJ-DG-00009125 | Ex. R – Aug. 23, 2017 Email - EDJ-DG-00009125-27 |

| Sealed ECF No. | Exhibit | Exhibit Description on Docket | Document Description |
|---|---|---|---|
| 178-17 | Ex. S | Exhibit S - EDJ-DG-00006152 | Ex. S - March 9, 2015, Email from Gaona - EDJ-DG-00006152 |
| 178-18 | Ex. T | Exhibit T - EDJ-DG-00041959 WEB095610 | Ex. T – EDJ-DG-00041959-964 - WEB095610 |
| 178-19 | Ex. U | Exhibit U - EDJ-DG-00049255 WEB5123160 | Ex. U – EDJ-DG-00049255-259 - WEB5123160 |
| 178-20 | Ex. V | Exhibit V - EDJ-DG-00022279 | Ex. V – EDJ-DG-00022279-283 |
| 178-21 | Ex. W | Exhibit W - J. Deschler Deposition Excerpts | Ex. W - May 22, 2025 Jacqui Deschler Dep. Tr. (Excerpts) |
| 178-22 | Ex. X | Exhibit X - Neumark Deposition Excerpt | Ex. X - September 17, 2025, David Neumark, Ph.D. Dep Tr. (Excerpts) |

6. **<u>ECF 185, 186 – Plaintiffs' Opposition to Defendants' Motion to Exclude the Opinions and Reports of Nancy T. Tippins, and Plaintiffs' Opposition to Defendants' Motion to Exclude the Opinions and Reports of David Neumark Filed on May 29, 2026</u>**

| Sealed ECF No. | Exhibit | Exhibit Description on Docket | Document Description |
|---|---|---|---|
| 185 (Public) | N/A | Motion for Leave to File Under Seal by Plaintiffs (Public) | Same |
| 186 | N/A | Plaintiffs' Memorandum in Support of Motion for Leave to File Under Seal | Same |
| 186-1 | Ex. A | Exhibit A | Plaintiffs' Opposition to Defendants' Motion to Exclude the Opinions and Reports of Nancy T. Tipps, PH.D. |
| 186-2 | Ex. B | Exhibit B | Plaintiffs' Opposition to Defendants' Motion to Exclude the Opinions and Reports of David Neumark, PH.D. |
| 186-3 | Ex. C | Exhibit C – Declaration with Five Exhibits Attached | Declaration of Adam T. Klein in Support Plaintiffs' Opposition to Defendants' Motions to Exclude the Opinions and Reports of Nancy T. Tippins, PH.D. and David Neumark, PH.D. with Five Exhibits Attached |
| 186-3 | Ex. 1 | Exhibit C | Exhibit 1 - Deposition Transcript of Nancy Tippins, Ph.D., dated October 2, 2025 |
| 186-3 | Ex. 2 | Exhibit C | Exhibit 2 - Deposition Transcript of Nancy Tippins, Ph.D., dated February 11, 2026 |
| 186-3 | Ex. 3 | Exhibit C | Exhibit 3 - Deposition Transcript of David Neumark, Ph.D., dated September 17, 2025 |

| Sealed ECF No. | Exhibit | Exhibit Description on Docket | Document Description |
|---|---|---|---|
| 186-3 | Ex. 4 | Exhibit C | Exhibit 4 - Deposition Transcript of David Neumark, Ph.D., dated March 5, 2026 |
| 186-3 | Ex. 5 | Exhibit C | Exhibit 5 - Deposition Transcript of Janet Thornton, Ph.D., dated December 12, 2025 |

7. **ECF 187, 188, Plaintiffs' Memorandum and Exhibits in Opposition to Defendants' Rule 37(c) Motion to Exclude Filed on June 5, 2026.**

| Sealed ECF No. | Exhibit | Exhibit Description on Docket | Document Description |
|---|---|---|---|
| 187 (Public) | N/A | Motion for Leave to File Under Seal by Plaintiffs Katie Dixon, Jaime Gaona (Public) | Same |
| 188 | N/A | Plaintiffs' Sealed Memorandum in Support of Motion for Leave to File Under Seal | Same |
| 188-1 | Ex. A | Exhibit A – Group Exhibit with Plaintiffs' Memorandum in Opposition to Defendants' Rule 37(c) Motion to Exclude and Five Exhibits Attached | Exhibit A – Plaintiffs' Memorandum in Opposition to Defendants' Rule 37(c) Motion to Exclude |
| 188-1 | Ex. 1 | -- | Exhibit 1 - Oct. 16, 2025 Defendants' Supplemental Initial Disclosures Pursuant to Fed. R. Civ. P. 26 |
| 188-1 | Ex. 2 | -- | Exhibit 2 – Mar. 21, 2025 Email re data |
| 188-1 | Ex. 3 | -- | Exhibit 3 – Jacqui Deschler May 22, 2025 Depo Transcript |
| 188-1 | Ex. 4 | -- | Exhibit 4 – Chester Hanvey Dec. 16, 2025 Depo Transcript (Excerpt) |

| Sealed ECF No. | Exhibit | Exhibit Description on Docket | Document Description |
|---|---|---|---|
| 188-1 | Ex. 5 | -- | Exhibit 5 - Hanvey Depo Ex. 7 - Deschler Interview Questions |

**8. <u>ECF 189, 190, and 191 - Defendants' Opposition to Plaintiff's Motion for Class Certification Filed on June 12, 2026</u>**

| Sealed ECF No. | Exhibit | Exhibit Description on Docket | Document Description |
|---|---|---|---|
| 189 (Public) | N/A | Defendants' Motion for Leave to File Opposition to Plaintiff's Motion for Class Certification and Exhibits Thereto Under Seal Pursuant to Local Rule 13.05 (Public) | Same |
| 190 | N/A | Defendants' Sealed Memorandum in Support of its Motion for Leave to File Opposition to Plaintiff's Motion for Class Certification and Exhibits Thereto Under Seal | Same |
| 190-1 | Att. 1 | Defendants' Opposition to Plaintiff's Motion for Class Certification | Same |
| 191-1 (Public) | Ex. 1 | Exhibit 1 - EDJ-DG-00039756 SEC Form 10-K for 2021 (excerpt) (Public) | Exhibit 1 – SEC Form 10-K for 2021 (excerpt) EDJ-DG-00039756 (Public) |
| 190-2 | Ex. 2 | Exhibit 2 - Henderson Depo Excerpts | Ex. 2 – May 21, 2025, Jason Henderson Dep. Tr. (Excerpt) |
| 191-2 (Public) | Ex. 3 | Exhibit 3 - Shook Coolidge Business Article (Public) | Exhibit 3 – Shook & Coolidge Article – The Business of America is Business (Public) |

| Sealed ECF No. | Exhibit | Exhibit Description on Docket | Document Description |
|---|---|---|---|
| 190-3 | Ex. 4 | Exhibit 4 - Tippins Depo Excerpts | Ex. 4 – October 2, 2025, Nancy T. Tippins Dep. Tr. (Excerpt) |
| 190-4 | Ex. 5 | Exhibit 5 - Thornton Report Excerpts | Ex. 5 – Janet Thornton, Ph.D. Report (Excerpt) |
| 190-5 | Ex. 6 | Exhibit 6 - EDJ-DG-00034843 - WEB589096 | Ex. 6 - WEB589096 |
| 190-6 | Ex. 7 | Exhibit 7 - EDJ-DG-00003173 - WEB589097 | Ex. 7 – EDJ-DG-00003173-175 - WEB589097 |
| 190-7 | Ex. 8 | Exhibit 8 - Lundberg Declaration | Ex. 8 – Declaration of Mark Lundberg |
| 190-8 | Ex. 9 | Exhibit 9 - Eddy Declaration | Ex. 9 – Declaration of Joe Eddy |
| 190-9 | Ex. 10 | Exhibit 10 - EDJ-DG-00003204 - WEB589098 | Ex. 10 – EDJ-DG-00003204-10 - WEB589098 |
| 190-10 | Ex. 11 | Exhibit 11 - EDJ-DG-00043103 - WEB5159225 | Ex. 11 – EDJ-DG-00043103-108 - WEB5159225 |
| 190-11 | Ex. 12 | Exhibit 12 - EDJ-DG-00023854 - WEB097106 | Ex. 12 – EDJ-DG-00023854-856 - WEB097106 |
| 190-12 | Ex. 13 | Exhibit 13 - Deschler Depo Excerpts | Ex. 13 – May 22, 2025 Jacqui Deschler Dep. Tr. (Excerpts) |
| 190-13 | Ex. 14 | Exhibit 14 - EDJ-DG-00029526 - WEB5121673 | Ex. 14 – EDJ-DG-00029526-531 - WEB5121673 |
| 190-14 | Ex. 15 | Exhibit 15 - EDJ-DG-00022268 - pdf111207914 | Ex. 15 - pdf111207914 |
| 190-15 | Ex. 16 | Exhibit 16 - EDJ-DG-00038853 - WEB623254 | Ex. 16 - EDJ-DG-00038853-859 - WEB623254 |
| 190-16 | Ex. 17 | Exhibit 17 - EDJ-DG-00044046 - WEB600078 | Ex. 17 – EDJ-DG-00044046-048 - WEB600078 |
| 190-17 | Ex. 18 | Exhibit 18 - EDJ-DG-00009125 | Ex. 18 – Aug. 23, 2017 Email - EDJ-DG-00009125 |
| 190-18 | Ex. 19 | Exhibit 19 - EDJ-DG-00041959 - WEB095610 | Ex. 19 – EDJ-DG-00041959-964 – WEB095610 |
| 190-19 | Ex. 20 | Exhibit 20 - EDJ-DG-00049255 - WEB5123160 | Ex. 20 – EDJ-DG-00049255-259 - WEB5123160 |
| 190-20 | Ex. 21 | Exhibit 21 - EDJ-DG-00022279 - pdf124236179 | Ex. 21 – EDJ-DG-00022279-283 - pdf124236179 |
| 190-21 | Ex. 22 | Exhibit 22 - EDJ-DG-00044111 - WEB600189 | Ex. 22 – EDJ-DG-00044111-115 - WEB600189 |
| 190-22 | Ex. 23 | Exhibit 23 - EDJ-DG-00023491 - WEB095610 | Ex. 23 – EDJ-DG-00023491-495 - WEB095610 |
| 190-23 | Ex. 24 | Exhibit 24 - EDJ-DG-00036140 - WEB600085 | Ex. 24 – EDJ-DG-00036140-149 - WEB600085 |
| 190-24 | Ex. 25 | Exhibit 25 - EDJ-DG-00049171 - WEB122799 | Ex. 25 – EDJ-DG-00049171-175 - WEB122799 |

| Sealed ECF No. | Exhibit | Exhibit Description on Docket | Document Description |
|---|---|---|---|
| 190-25 | Ex. 26 | Exhibit 26 - EDJ-DG-00005581 Dixon Personnel File | Ex. 26 – Dixon Personnel File Excerpt - EDJ-DG-00005581 |
| 190-26 | Ex. 27 | Exhibit 27 - Dixon Depo Excerpts | Ex. 27 – July 26, 2023, Kathryn Dixon Dep. Tr. (Excerpts) |
| 190-27 | Ex. 28 | Exhibit 28 - EDJ-DG-00129394 - Email | Ex. 28 – Email re FA Has Termed Katie Dixon - EDJ-DG-00129394 |
| 190-28 | Ex. 29 | Exhibit 29 - EDJ-DG-00232369 - Data | Ex. 29 – Data Submitted to Court Via Thumb Drive Under Seal - EDJ-DG-00232369 |
| 191-3 (Public) | Ex. 30 | Exhibit 30 – Code of Ethical Conduct (Public) | Exhibit 30 – Code of Ethical Conduct (Public) |
| 190-29 | Ex. 31 | Exhibit 31 - Tippins Report Excerpts | Ex. 31 – August 15, 2025 Nancy T. Tippins, Ph.D. Expert Report (Excerpts) |
| 190-30 | Ex. 32 | Exhibit 32 - Neumark Depo Vol. I Excerpts | Ex. 32 – September 17, 2025, David Neuamrk, Ph.D., Dep. Tr. Vol. I (Excerpts) |
| 190-31 | Ex. 33 | Exhibit 33 - EDJ-DG-00043401 - WEB51620502 | Ex. 33 – EDJ-DG-00043401-411 - WEB51620502 |
| 190-32 | Ex. 34 | Exhibit 34 - EDJ-DG-00042032 - WEB097106 | Ex. 34 – EDJ-DG-00042032-034 - WEB097106 |
| 190-33 | Ex. 35 | Exhibit 35 - Neumark Report Excerpts | Ex. 35 – August 14, 2025, David Neumark Expert Report (Excerpts) |
| 190-34 | Ex. 36 | Exhibit 36 - Neumark Depo Vol. II Excerpts | Ex. 36 – March 5, 2026, David Neumark Dep Tr. Vol II. (Excerpts) |
| 190-35 | Ex. 37 | Exhibit 37 - EDJ-DG-00039377 | Ex. 37 – FA Employment Agreement - EDJ-DG-00039377 |
| 190-36 | Ex. 38 | Exhibit 38 - Hovgaard Declaration | Ex. 38 – Declaration of Abra Hovgaard |
| 190-37 | Ex. 39 | Exhibit 39 -- Hupfer Declaration | Ex. 39 – Declaration of Nicole Hupfer |

| Sealed ECF No. | Exhibit | Exhibit Description on Docket | Document Description |
|---|---|---|---|
| 190-38 | Ex. 40 | Exhibit 40 - Rich Declaration | Ex. 40 – Declaration of Holli Rich |
| 190-39 | Ex. 41 | Exhibit 41 - Stodola Declaration | Ex. 41 – Declaration of Amy Stodola |
| 190-40 | Ex. 42 | Exhibit 42 - Henry Declaration | Ex. 42 – Declaration of Megan Henry |
| 190-41 | Ex. 43 | Exhibit 43 - Wortsman Declaration | Ex. 43 – Declaration of Nicole Wortsman |
| 190-42 | Ex. 44 | Exhibit 44 - Szabo Declaration | Ex. 44 – Declaration of Kensey Szabo |
| 190-43 | Ex. 45 | Exhibit 45 - Marble Declaration | Ex. 45 – Declaration of J. Donette Marble |
| 190-44 | Ex. 46 | Exhibit 46 - Reed Declaration | Ex. 46 – Declaration of Sarah Reed |
| 190-45 | Ex. 47 | Exhibit 47 - Byers Declaration | Ex. 47 – Declaration of Monti Byers |
| 190-46 | Ex. 48 | Exhibit 48 - Kennedy Declaration | Ex. 48 – Declaration of Shelley Kennedy |
| 190-47 | Ex. 49 | Exhibit 49 - Vititoe Declaration | Ex. 49 – Declaration of Amanda Vititoe |
| 190-48 | Ex. 50 | Exhibit 50 - Sellers Declaration | Ex. 50 – Declaration of Bette Sellers |
| 190-49 | Ex. 51 | Exhibit 51 - Rarrick Declaration | Ex. 51 – Declaration of Stacy Rarrick |
| 190-50 | Ex. 52 | Exhibit 52 - Daniels Declaration | Ex. 52 – Declaration of Amy Daniels |
| 190-51 | Ex. 53 | Exhibit 53 - Olshanski Declaration | Ex. 53 – Declaration of Michelle Olshanski |
| 190-52 | Ex. 54 | Exhibit 54 - Brill Declaration | Ex. 54 – Declaration of Kristine Brill |
| 190-53 | Ex. 55 | Exhibit 55 - Klein Declaration | Ex. 55 – Declaration of Peggy Klein |
| 190-54 | Ex. 56 | Exhibit 56 - Endicott Declaration | Ex. 56 – Declaration of Amber Endicott |
| 190-55 | Ex. 57 | Exhibit 57 - Sullivan Declaration | Ex. 57 – Declaration of Amy Sullivan |
| 191-4 (Public) | Ex. 58 | Exhibit 58 - 2018 SEC Form 8-K (excerpt) (Public) | Exhibit 58 – 2018 SEC Form 8-K (excerpt) EDJ-DG-00102064 (Public) |
| 191-5 (Public) | Ex. 59 | Exhibit 59 - 2021 SEC Form 8-K (excerpt) (Public) | Exhibit 59 – 2021 SEC Form 8-K (excerpt) EDJ-DG-00102006 (Public) |
| 191-6 (Public) | Ex. 60 | Exhibit 60 - 2023 SEC Form 8-K (excerpt) (Public) | Exhibit 60 – 2023 SEC Form 8-K (excerpt) EDJ-DG-00101944 (Public) |

| Sealed ECF No. | Exhibit | Exhibit Description on Docket | Document Description |
|---|---|---|---|
| 190-56 | Ex. 61 | Exhibit 61 - Summary Chart I - Female FA Experiences | Same |
| 190-57 | Ex. 62 | Exhibit 62 - Summary Chart II - FA Jobs Differ | Same |
| 190-58 | Ex. 63 | Exhibit 63 - Summary Chart III - Clients Decide Investments | Same |
| 190-59 | Ex. 64 | Exhibit 64 - Summary Chart IV - Receiving FA Chooses to Participate | Same |
| 190-60 | Ex. 65 | Exhibit 65 - Summary Chart V - Veteran Discretion to Initiate and Choose | Same |
| 190-61 | Ex. 66 | Exhibit 66 - Summary Chart VI - Individualized CT Considerations | Same |
| 190-62 | Ex. 67 | Exhibit 67 - Summary Chart VII - Regional Details | Same |
| 190-63 | Ex. 68 | Exhibit 68 - Summary Chart VIII - CT Occurs in Region | Same |

9. **<u>ECF 192, 193, and 194 - Defendants' Opposition to Plaintiffs' Motion for Conditional Certification Filed on June 12, 2026</u>**

| Sealed ECF No. | Exhibit | Exhibit Description on Docket | Document Description |
|---|---|---|---|
| 192 (Public) | N/A | Defendants' Motion for Leave to File Their Memorandum in Opposition to Plaintiffs' Motion for Conditional Certification and Exhibits Thereto Under Seal Pursuant to Local Rule 13.05 (Public) | Same |
| 193 | N/A | Defendants' Sealed Memorandum in Support of Their Motion for Leave to File Their Memorandum in Opposition to Plaintiffs' Motion for Conditional Certification and Exhibits Thereto Under Seal | Same |
| 193-1 | Att. 1 | Defendants' Memorandum in Opposition to Plaintiffs' Motion for Conditional Certification | Same |
| 193-2 | Ex. 1 | Exhibit 1 - Dixon Interrog. Responses Excerpt | Ex. 1 – Plaintiff Katie Dixon's Responses to Defendant's First Set of Interrogatories and Requests for Production of Documents |
| 193-3 | Ex. 2 | Exhibit 2 - Henderson Depo Excerpts | Ex. 2 – May 21, 2025, Jason Henderson Dep. Tr. (Excerpts) |
| 193-4 | Ex. 3 | Exhibit 3 - Thornton Report Excerpts | Ex. 3 – October 24, 2025, Janet R. Thornton, Ph.D. Expert Report (Excerpts) |
| 193-5 | Ex. 4 | Exhibit 4 - Eddy Declaration | Ex. 4 – Declaration of Joe Eddy |
| 193-6 | Ex. 5 | Exhibit 5 - Lundberg Declaration | Ex. 5 – Declaration of Mark Lundberg |
| 193-7 | Ex. 6 | Exhibit 6 - Tippins Report Excerpts | Ex. 6 – August 15, 2025, Nancy T. Tippins Expert Report (Excerpts) |

| Sealed ECF No. | Exhibit | Exhibit Description on Docket | Document Description |
|---|---|---|---|
| 193-8 | Ex. 7 | Exhibit 7 - Neumark Depo Vol. II Excerpts | Ex. 7 – March 5, 2026, David Neumark, Ph.D. Dep. Tr. Vol. 2 (Excerpts) |
| 193-9 | Ex. 8 | Exhibit 8 - Deschler Depo Excerpts | Ex. 8 – May 22, 2025, Jacqui Deschler Dep. Tr. (Excerpts) |
| 193-10 | Ex. 9 | Exhibit 9 - Tippins Depo Excerpts | Ex. 9 – October 2, 2025, Nancy T. Tippins, Ph.D. Dep. Tr. (Excerpts) |
| 193-11 | Ex. 10 | Exhibit 10 - Neumark Depo Vol. I Excerpts | Ex. 10 – September 17, 2025, David Neumark, Ph.D. Dep. Tr. Vol. I (Excerpts) |
| 193-12 | Ex. 11 | Exhibit 11 - Hawthorne Depo Excerpts | Ex. 11 – March 5, 2025, Christy Hawthorne Dep Tr. (Excerpts) |
| 193-13 | Ex. 12 | Exhibit 12 - Dylewski Depo Excerpts | Ex. 12 – March 3, 2025, Jacqueline Dylewski Dep. Tr. (Excerpts) |
| 193-14 | Ex. 13 | Exhibit 13 - Dixon Depo Excerpts | Ex. 13 – July 26, 2023, Kathryn Dixon Dep. Tr. (Excerpts) |
| 193-15 | Ex. 14 | Exhibit 14 - Johnston Depo Excerpts | Ex. 14 – March 4, 2025, Jamie Johnston Dep. Tr. (Excerpts) |
| 193-16 | Ex. 15 | Exhibit 15 - Hanvey Report Excerpts | Ex. 15 – October 24, 2025, Chester Hanvey, Ph.D. Expert Report (Excerpts) |
| 193-17 | Ex. 16 | Exhibit 16 - EDJ-DG-00039377 | Ex. 16 – FA Employment Agreement - EDJ-DG-00039377 |
| 194-1 (Public) | Ex. 17 | Exhibit 17 - Number Not Used (Public) | Ex. 17 – Number Not Used |
| 193-18 | Ex. 18 | Exhibit 18 - Summary Chart I - Female FA Experiences | Ex. 18 – Summary Chart I - Female FA Experiences |
| 193-19 | Ex. 19 | Exhibit 19 - Summary Chart II - FA Jobs Differ | Ex. 19 – Summary Chart II - FA Jobs Differ |

| Sealed ECF No. | Exhibit | Exhibit Description on Docket | Document Description |
|---|---|---|---|
| 193-20 | Ex. 20 | Exhibit 20 - Summary Chart III - Clients Decide Investments | Ex. 20 – Summary Chart III - Clients Decide Investments |
| 193-21 | Ex. 21 | Exhibit 21 - Summary Chart IV - Receiving FA Chooses to Participate | Ex. 21 – Summary Chart IV - Receiving FA Chooses to Participate |
| 193-22 | Ex. 22 | Exhibit 22 - Summary Chart V - Veteran Discretion to Initiate and Choose | Ex. 22 – Summary Chart V - Veteran Discretion to Initiate and Choose |
| 193-23 | Ex. 23 | Exhibit 23 - Summary Chart VI - Individualized CT Considerations | Ex. 23 – Summary Chart VI - Individualized CT Considerations |
| 193-24 | Ex. 24 | Exhibit 24 - Summary Chart VII - Regional Details | Ex. 24 – Summary Chart VII - Regional Details |
| 193-25 | Ex. 25 | Exhibit 25 - Summary Chart VIII - CT Occurs in Region | Ex. 25 – Summary Chart VIII - CT Occurs in Region |
| 193-26 | Ex. 26 | Exhibit 26 - Hovgaard Declaration | Ex. 26 – Declaration of Abra Hovgaard |
| 193-27 | Ex. 27 | Exhibit 27 - Rich Declaration | Ex. 27 – Declaration of Holli Rich |
| 193-28 | Ex. 28 | Exhibit 28 - Stodola Declaration | Ex. 28 – Declaration of Amy Stodola |
| 193-29 | Ex. 29 | Exhibit 29 - Sullivan Declaration | Ex. 29 – Declaration of Amy Sullivan |
| 193-30 | Ex. 30 | Exhibit 30 - Vititoe Declaration | Ex. 30 – Declaration of Amanda Vititoe |
| 193-31 | Ex. 31 | Exhibit 31 - Reed Declaration | Ex. 31 – Declaration of Sarah Reed |
| 193-32 | Ex. 32 | Exhibit 32 - Klein Declaration | Ex. 32 – Declaration of Peggy Klein |
| 193-33 | Ex. 33 | Exhibit 33 - Daniels Declaration | Ex. 33 – Declaration of Amy Daniels |
| 193-34 | Ex. 34 | Exhibit 34 - Olshanski Declaration | Ex. 34 – Declaration of Michelle Olshanski |
| 193-35 | Ex. 35 | Exhibit 35 - Endicott Declaration | Ex. 35 – Declaration of Amber Endicott |
| 193-36 | Ex. 36 | Exhibit 36 - Marble Declaration | Ex. 36 – Declaration of J. Donette Marble |
| 193-37 | Ex. 37 | Exhibit 37 - Rarrick Declaration | Ex. 37 – Declaration of Stacy Rarrick |
| 193-38 | Ex. 38 | Exhibit 38 - Szabo Declaration | Ex. 38 – Declaration of Kensey Szabo |

| **Sealed ECF No.** | **Exhibit** | **Exhibit Description on Docket** | **Document Description** |
|---|---|---|---|
| 193-39 | Ex. 39 | Exhibit 39 - Henry Declaration | Ex. 39 – Declaration of Megan Henry |
| 193-40 | Ex. 40 | Exhibit 40 - Brill Declaration | Ex. 40 – Declaration of Kristine Brill |
| 193-41 | Ex. 41 | Exhibit 41 - Kennedy Declaration | Ex. 41 – Declaration of Shelley Kennedy |
| 193-42 | Ex. 42 | Exhibit 42 - Wortsman Declaration | Ex. 42 – Declaration of Nicole Wortsman |
| 193-43 | Ex. 43 | Exhibit 43 - Hupfer Declaration | Ex. 43 – Declaration of Nicole Hupfer |
| 193-44 | Ex. 44 | Exhibit 44 - Byers Declaration | Ex. 44 – Declaration of Monti Byers |
| 193-45 | Ex. 45 | Exhibit 45 - Sellers Declaration | Ex. 45 – Declaration of Bette Sellers |
| 194-2 (Public) | Ex. 46 | Exhibit 46 - 2018 SEC Form 8-K (excerpt) (Public) | Ex. 46 – 2018 SEC Form 8-K (Excerpt) EDJ-DG-00102064 |
| 194-3 (Public) | Ex. 47 | Exhibit 47 - 2021 SEC Form 8-K (excerpt) (Public) | Ex. 47 – 2021 SEC Form 8-K (Excerpt) EDJ-DG-00102006 |
| 194-4 (Public) | Ex. 48 | Exhibit 48 - 2023 SEC Form 8-K (excerpt) (Public) | Ex. 48 – 2023 SEC Form 8-K (Excerpt) EDJ-DG-00101944 |

**10. ECF 195, 196 - Defendants' Reply in Support of Motion to Exclude the Opinions and Reports of Nancy T. Tippins Filed on June 12, 2026**

| Sealed ECF No. | Exhibit | Exhibit Description on Docket | Document Description |
|---|---|---|---|
| 195 (Public) | N/A | Defendants' Motion for Leave to File Their Reply in Support of Motion to Exclude the Opinions and Reports of Nancy Tippins, Ph.D. and Exhibits Thereto Under Seal Pursuant to Local Rule 13.05 (Public) | Same |
| 196 | N/A | Defendants' Sealed Memorandum in Support of its Motion for Leave to File Their Reply Memorandum in Support of Their Motion to Exclude the Opinions and Reports of Nancy T. Tippins, Ph.D. and Exhibits Thereto Under Seal | Same |
| 196-1 | Att. 1 | Reply Memorandum in Support of Defendants' Motion to Exclude the Opinions and Reports of Nancy T. Tippins, PH.D. | Same |
| 196-2 | Ex. 1 | Exhibit 1 - Tippins Oct. Depo Excerpts | Ex. 1 – October 2, 2025, Nancy T. Tippins, Ph. D Dep. Tr. Vol. 1 (Excerpts) |
| 196-3 | Ex. 2 | Exhibit 2 - Tippins Feb. Depo Excerpts | Ex. 2 – February 11, 2026, Nancy T. Tippins, Ph.D. Dep. Tr. Vol II (Excerpts) |
| 196-4 | Ex. 3 | Exhibit 3 - Henderson Depo Excerpts | Ex. 3 – May 21, 2025, Jason Henderson, Dep Tr. (Excerpts) |

11. **<u>ECF 197, 198, Defendants' Reply in Support of Motion to Exclude the Opinions and Reports of David Neumark Filed on June 12, 2026</u>**

| Sealed ECF No. | Exhibit | Exhibit Description on Docket | Document Description |
|---|---|---|---|
| 197 (Public) | N/A | Defendants' Motion for Leave to File Their Reply in Support of Motion to Exclude the Opinions and Reports of David Neumark, Ph.D. and Exhibits Thereto Under Seal Pursuant to Local Rule 13.05 (Public) | Same |
| 198 | N/A | Defendants' Sealed Memorandum in Support of Their Motion for Leave to File Their Reply in Support of Motion to Exclude the Opinions and Reports of David Neumark, Ph.D. and Exhibits Thereto Under Seal | Same |
| 198-1 | Att. 1 | Reply Memorandum in Support of Defendants' Motion to Exclude the Reports and Opinions of David Neumark, PH.D. | Same |
| 198-2 | Ex. 1 | Exhibit 1 - Thornton Report Appx. D. Fig. 3A | Ex. 1 – Thornton Report Appx. D. Fig. 3A |
| 198-3 | Ex. 2 | Exhibit 2 - Neumark Vol. 1 Depo Excerpt | Ex. 2 – September 17, 2025, David Neumark, Ph.D. Dep. Tr. (Excerpts) Vol. 1 |
| 198-4 | Ex. 3 | Exhibit 3 - Neumark Vol. 2 Depo Excerpts | Ex. 3 – March 5, 2026, David Neumark, Ph.D. Dep. Tr. (Excerpts) Vol. 2 |
| 198-5 | Ex. 4 | Exhibit 4 - Henderson Depo Excerpts | Ex. 4 – May 21, 2025, Jason Henderson Dep. Tr. (Excerpts) |
| 198-6 | Ex. 5 | Exhibit 5 - Deschler Depo Excerpts | Ex. 5 – May 22, 2025, Jacqui Deschler Dep. Tr. (Excerpts) |

| Sealed ECF No. | Exhibit | Exhibit Description on Docket | Document Description |
|---|---|---|---|
| 198-7 | Ex. 6 | Exhibit 6 - Tippins Depo Excerpts | Ex. 6 – October 2, 2025, Nancy T. Tippins, Ph.D. (Excerpts) |

**12.** **<u>ECF 199, 200, and 201, Plaintiffs' Memorandum in Opposition of Defendants' Motion for Summary Judgment on Plaintiffs' Individual Claims and Exhibits Filed on June 12, 2026</u>**

| Sealed ECF No. | Exhibit | Exhibit Description on Docket | Document Description |
|---|---|---|---|
| 199 (Public) | N/A | Plaintiffs' Motion for Leave to File Under Seal Their Memorandum in Opposition to Defendants' Motion for Summary Judgment, Response to Statement of Material Facts, along with Exhibits 140-158 thereto (Public) | Same |
| 200 | N/A | Plaintiffs' Sealed Memorandum in Support of Their Motion for Leave to File Their Memorandum in Opposition to Defendants' Motion for Summary Judgment, Response to Statement of Material Facts, along with Exhibits 140-158 thereto (Under Seal) | Same |
| 200-1 | Ex. A | Exhibit A – Plaintiffs' Memorandum in Opposition of Defendants' Motion for Summary Judgment on Plaintiffs' Individual Claims | Same |
| 200-2 | Ex. B | Exhibit B - Response to Statement of Material Facts | Same |
| 200-3 | Ex. 140 | Exhibit 140 - PLTF00000277 | Region Client Transition Report |

| Sealed ECF No. | Exhibit | Exhibit Description on Docket | Document Description |
|---|---|---|---|
| 200-4 | Ex. 141 | Exhibit 141 - EDJ-DG-00006071 | 8/11/2014 Email from GK Benefits re: Goodknight Addition to Plan List Approval |
| 200-5 | Ex. 142 | Exhibit 142 - EDJ-DG-00006072 | 8/11/2014 Email from GK Benefits re: Additional Account Transferred |
| 200-6 | Ex. 143 | Exhibit 143 - EDJ-DG-00006085 | 5/12/2014 Email from GK Benefits re: Start Up – Together |
| 200-7 | Ex. 144 | Exhibit 144 - EDJ-DG-00008077 | 8/13/2018 Email from J. Easley re: R247 Leadership Team |
| 200-8 | Ex. 145 | Exhibit 145 - EDJ-DG-00008974 | 12/8/2021 Email from K. Niebuhr re: Region 247 Asset & Office Sharing Town Hall |
| 200-9 | Ex. 146 | Exhibit 146 - EDJ-DG-00008980 | 12/11/2021 Email from J. Gaona re: Email to Penny |
| 200-10 | Ex. 147 | Exhibit 147 - EDJ-DG-00009002 | 12/14/2021 Email from K. Niebuhr re: From Our Zoom Call |
| 200-11 | Ex. 148 | Exhibit 148 - EDJ-DG-00012867 | 1/14/2022 Email from K. Niebuhr re: Recent Office Transition & Asset Support |
| 200-12 | Ex. 149 | Exhibit 149 - EDJ-DG-00141309 | 1/13/2022 Email from E. Melchiori re: Office Transition & Asset Support |
| 200-13 | Ex. 150 | Exhibit 150 - EDJ-DG-00141309 | 6/25/2021 Email from J. Holland re: R194 Growth team SWOT |
| 200-14 | Ex. 151 | Exhibit 151 - EDJ-DG-00266666 | 8/23/2021 Email from K. Oliver re: IL/MO Split Redraw Group Meeting |
| 200-15 | Ex. 152 | Exhibit 152 - J. Deschler Interview | J. Deschler "Subject Matter Expert Interview" Questions |

| Sealed ECF No. | Exhibit | Exhibit Description on Docket | Document Description |
|---|---|---|---|
| 200-16 | Ex. 153 | Exhibit 153 – Dfs' Responses to Plaintiffs' 2nd Requests for Production | Edward Jones's Responses and Objections to Plaintiffs' 2nd Set of Requests for Production of Documents |
| 200-17 | Ex. 154 | Exhibit 154 - Deposition of Jaime Gaona | Same |
| 200-18 | Ex. 155 | Exhibit 155 - Deposition of Katie | Same |
| 200-19 | Ex. 156 | Exhibit 156 - Deposition of Jaime Pina | Same |
| 200-20 | Ex. 157 | Exhibit 157 - Deposition of Jacqui Deschler | Same |
| 200-21 | Ex. 158 | Exhibit 158 - Deposition of Jason Henderson | Same |
| 201-1 (Public) | Ex. 159 | Exhibit 159 - Order in *Fish et al. v. St. Cloud Univ.* (Public) | Same |

**13. ECF 205, 206, Defendants' Reply in Support of Rule 37(c) Motion to Exclude Evidence of an Alleged Salary Disparity Filed on June 26, 2026**

| Sealed ECF No. | Exhibit | Exhibit Description on Docket | Document Description |
|---|---|---|---|
| 205 (Public) | N/A | Defendants' Motion for Leave to File Reply in Support of Rule 37(c) Motion to Exclude Evidence of an Alleged Salary Disparity and Exhibits Thereto Under Seal Pursuant to Local Rule 13.05 (Public) | Same |
| 206 | N/A | Defendants' Sealed Memorandum in Support of its Motion for Leave to File Defendants' Reply in Support of Rule 37(c) Motion to Exclude Evidence of an Alleged Salary Disparity and Exhibits Thereto Under Seal | Same |
| 206-1 | Att. 1 | Defendants' Reply | Defendants' Reply in Support of Rule 37(c) Motion to Exclude Evidence of an Alleged Salary Disparity |
| 206-2 | Ex. 1 | Exhibit 1 - Dixon Discovery Response | Ex. 1 – Plaintiff Katie Dixon's Responses to Defendant's First Set of Interrogatories and Requests for Production of Documents |
| 206-3 | Ex. 2 | Exhibit 2 - Gaona Discovery Response | Ex. 2 – Plaintiff Jaime Gaona's Responses to Defendant's First Set of Interrogatories and Requests for Production of Documents |
| 206-4 | Ex. 3 | Exhibit 3 - Neumark Retention Letter | Ex. 3 – Neumark Retention Letter |
| 206-5 | Ex. 4 | Exhibit 4 - Tippins Retention Letter | Ex. 4 – Tippins Retention Letter |

**14. ECF 207, 208, 209, and 210 - Plaintiffs' Memorandum in Support of Motion to Exclude the Opinions and Report of Dr. Janet Thornton Filed on June 26, 2026, and Plaintiffs' Memorandum in Support of Motion to Exclude the Opinions and Report of Dr. Chester Hanvey Filed on June 26, 2026**

| Sealed ECF No. | Exhibit | Exhibit Description on Docket | Document Description |
|---|---|---|---|
| 207 (Public) | N/A | MOTION to Exclude the Opinions and Report of Dr. Chester Hanvey (Public) | Same |
| 208 (Public) | N/A | Plaintiffs' Motion to Exclude the Opinions and Report of Dr. Janet Thornton (Public) | Same |
| 209 (Public) | N/A | Plaintiffs' Motion for Leave to File Under Seal (Public) | Same |
| 210 | N/A | Plaintiffs' Sealed Memorandum in Support of Motion for Leave to File Under Seal | Same |
| 210-1 | Ex. A | Exhibit A | Exhibit A – Plaintiffs' Memorandum in Support of Motion to Exclude the Opinions and Report of Dr. Janet Thornton |
| 210-2 | Ex. B | Exhibit B | Exhibit B - Plaintiffs' Memorandum in Support of Motion to Exclude the Opinions and Report of Dr. Chester Hanvey |
| 210-3 | Ex. C | Exhibit C – Declaration with ten exhibits. | Exhibit C – Declaration of Adam T. Klein in Support of Plaintiffs' Motions to Exclude the Opinions and Reports of Dr. Janet Thornton and Dr. Chester Hanvey, with ten accompanying exhibits |
| 210-3 | Ex. 1 | Dr. Janet Thornton's October 24, 2025 Expert Report | Same |
| 210-3 | Ex. 2 | Transcript from the December 12, 2025 Deposition of Dr. Janet Thornton (excerpt) | Same |

| **Sealed ECF No.** | **Exhibit** | **Exhibit Description on Docket** | **Document Description** |
|---|---|---|---|
| 210-3 | Ex. 3 | Transcript from the May 21, 2025 Deposition of Jason Henderson (excerpt) | Same |
| 210-3 | Ex. 4 | Dr. David Neumark's January 30, 2026 Rebuttal Report | Same |
| 210-3 | Ex. 5 | Dr. Nancy Tippins's August 15, 2025 Expert Report | Same |
| 210-3 | Ex. 6 | Dr. Nancy Tippins's January 16, 2026 Rebuttal Report | Same |
| 210-3 | Ex. 7 | Dr. Chester Hanvey's October 24, 2025 Expert Report | Same |
| 210-3 | Ex. 8 | Transcript from the December 16, 2025 Deposition of Dr. Chester Hanvey (excerpt) | Same |
| 210-3 | Ex. 9 | Transcript from the October 2, 2025 Deposition of Dr. Nancy Tippins (excerpt) | Same |
| 210-3 | Ex. 10 | Transcript from the February 11, 2026 Deposition of Dr. Nancy Tippins (excerpt) | Same |

**15. ECF 212, 213, and 214 - Defendants' Reply in Support of Motion for Summary Judgment on Plaintiffs' Individual Claims and Responses to Plaintiffs' Additional Statement of Material Facts Filed on July 10, 2026**

| Sealed ECF No. | Exhibit | Exhibit Description on Docket | Document Description |
|---|---|---|---|
| 212 (Public) | N/A | Defendants' Motion for Leave to File Reply Memorandum in Support of Motion for Summary Judgment on Plaintiffs' Individual Claims, Responses to Plaintiffs' Additional Statement of Material Facts, and Exhibits Thereto Under Seal Pursuant to Local Rule 13.05 (Public) | Same |
| 213 | N/A | Defendants' Sealed Memorandum in Support of its Motion for Leave to File Reply Memorandum in Support of Motion for Summary Judgment on Plaintiffs' Individual Claims, Responses to Plaintiffs' Additional Statement of Material Facts, and Exhibits Thereto Under Seal | Same |
| 213-1 | Att. 1 | Defendants' Reply Memorandum in Support of Motion for Summary Judgment on Plaintiffs' Individual Claims | Same |
| 213-2 | Att. 2 | Defendants' Responses to Plaintiffs' Additional Statement of Material Facts | Same |
| 213-3 | Ex. 76 | Exhibit 76 - EDJ-DG-00268525 RTP Agreement | Ex. 76 – RTP Agreement - EDJ-DG-00268525 |
| 213-4 | Ex. 77 | Exhibit 77 - Neumark Vol. I Depo Excerpts | Ex. 77 – September 17, 2025, David Neumark, Ph.D. Vol. I Dep. Tr. (Excerpts) |
| 213-5 | Ex. 78 | Exhibit 78 - Neumark Vol. II Depo Excerpts | Ex. 78 – March 5, 2026, David Neumark, Ph.D. Vol. II Dep. Tr. (Excerpts) |

| Sealed ECF No. | Exhibit | Exhibit Description on Docket | Document Description |
|---|---|---|---|
| 213-6 | Ex. 79 | Exhibit 79 - Thornton Depo Excerpts | Ex. 79 – December 12, 2025, Janet Thornton Dep. Tr. (Excerpts) |
| 213-7 | Ex. 80 | Exhibit 80 - Tippins Depo Excerpts | Ex. 80 – October 2, 2025, Nancy T. Tippins, Ph.D., Dep. Tr (Excerpts) |
| 213-8 | Ex. 81 | Exhibit 81 - Hanvey Depo Excerpts | Ex. 81 – December 16, 2025, Chester Hanvey Dep. Tr. (Excerpts) |
| 214 (Public) | N/A | Defendants' Notice of Oral Argument Request (Public) | Same |

**16. <u>ECF 215, 216 - Plaintiffs' Reply in Support of Motion for Class Certification and Exhibits Filed on July 10, 2026</u>**

| Sealed ECF No. | Exhibit | Exhibit Description on Docket | Document Description |
|---|---|---|---|
| 215 (Public) | N/A | Plaintiffs' for Leave to File Under Seal (Public) | Same |
| 216 | N/A | Plaintiffs' Sealed Memorandum in Support of Motion for Leave to File Under Seal (Under Seal) | Same |
| 216-1 | Ex. A | Exhibit A – Plaintiffs' Reply in Support of Motion for Class Certification | Same |
| 216-2 | Ex. B | Exhibit B – Plaintiffs' Reply in Support of Motion for Conditional Certification | Same |

**17. <u>ECF 218, 219 - Defendants' Opposition to Plaintiffs' Motion to Exclude the Opinions and Report of Dr. Chester Hanvey Filed on July 17, 2026</u>**

| Sealed ECF No. | Exhibit | Exhibit Description on Docket | Document Description |
|---|---|---|---|
| 218 (Public) | N/A | Defendants' Motion for Leave to File Memorandum in Opposition to Plaintiffs' Motion to Exclude the Opinions and Report of Dr. Chester Hanvey and Exhibits Thereto Under Seal Pursuant to Local Rule 13.05 (Public) | Same |
| 219 | N/A | Defendants' Sealed Memorandum in Support of its Motion for Leave to File Memorandum in Opposition to Plaintiffs' Motion to Exclude the Opinions and Report of Dr. Chester Hanvey and Exhibits Thereto Under Seal | Same |
| 219-1 | Att. 1 | Defendants' Memorandum in Opposition to Plaintiffs' Motion to Exclude the Opinions and Reports of Dr. Chester Hanvey | Same |
| 219-2 | Ex. A | Exhibit A - Tippins Oct. 2025 Deposition Transcript Excerpts | Ex. A – October 2, 2025, Nancy T. Tippins, Ph.D. Dep. Tr. (Excerpts) |
| 219-3 | Ex. B | Exhibit B - Tippins Feb. 2026 Deposition Transcript Excerpts | Ex. B – February 11, 2026, Nancy T. Tippins, Ph.D. Dep. Tr. (Excerpts) |

**18. ECF 220, 221 - Defendants' Opposition to Plaintiffs' Motion to Exclude the Opinions and Report of Dr. Janet Thornton Filed on July 17, 2026**

| Sealed ECF No. | Exhibit | Exhibit Description on Docket | Document Description |
|---|---|---|---|
| 220 (Public) | N/A | Defendants' Motion for Leave to File Memorandum in Opposition to Plaintiffs' Motion to Exclude the Opinions and Report of Dr. Janet Thornton and Exhibits Thereto Under Seal Pursuant to Local Rule 13.05 (Public) | Same |
| 221 | N/A | Defendants' Sealed Memorandum in Support of its Motion for Leave to File Memorandum in Opposition to Plaintiffs' Motion to Exclude the Opinions and Report of Dr. Janet Thornton and Exhibits Thereto Under Seal | Same |
| 221-1 | Att. 1 | Defendants' Memorandum in Opposition to Plaintiffs' Motion to Exclude the Opinions and Report of Dr. Janet Thornton | Same |
| 221-2 | Ex. 1 | Exhibit 1 - Neumark Deposition Tr. Excerpts | Ex. 1 – September 17, 2025, David Neumark, Ph.D. Dep. Tr. (Excerpts) |
| 221-3 | Ex. 2 | Exhibit 2 - Jason Henderson Deposition Tr. Excerpts | Ex. 2 – May 21, 2025, Jason Henderson Dep. Tr. (Excerpts) |
| 221-4 | Ex. 3 | Exhibit 3 - Dr. Janet Thornton Deposition Tr. Excerpts | Ex. 3 – December 12, 2025, Janet Thornton, Ph.D. Dep. Tr. (Excerpts) |
| 221-5 | Ex. 4 | Exhibit 4 - Edward Jones Declarations | Ex. 4 – Edward Jones Declarations |
| 221-6 | Ex. 5 | Exhibit 5 - Dr. Janet Thornton Declaration | Ex. 5 – Declaration of Janet R. Thornton, Ph.D. |

| Sealed ECF No. | Exhibit | Exhibit Description on Docket | Document Description |
|---|---|---|---|
| 221-7 | Ex. 6 | Exhibit 6 - Summary Chart VIII - CT Occurs in Region | Ex. 6 – Summary Chart VIII - Client Transitions Occur Within Region |
| 221-8 | Ex. 7 | Exhibit 7 - Summary Chart V - Veteran Discretion to Initiate and Choose | Ex. 7 – Summary Chart V – The Veteran FA Has Discretion Whether to Initiate Client Transitions and Who to Select |
| 221-9 | Ex. 8 | Exhibit 8 - Summary Chart IV - Receiving FA Chooses to Participate | Ex. 8 – Summary Chart IV – The Receiving FA Chooses Whether to Participate in Client Transitions |

**19. ECF 222, 223 - Plaintiffs' Reply Memorandum in Support of Motion to Exclude the Opinions and Report of Dr. Janet Thornton, and Plaintiffs' Reply Memorandum in Support of Motion to Exclude the Opinions and Report of Dr. Chester Hanvey Filed on July 17, 2026**

| Sealed ECF No. | Exhibit | Exhibit Description on Docket | Document Description |
|---|---|---|---|
| 222 (Public) | N/A | Plaintiffs' Motion for Leave to File Under Seal Plaintiffs' Reply Memorandum in Support of Motion to Exclude the Opinions and Report of Dr. Janet Thornton and Plaintiffs' Reply Memorandum in Support of Motion to Exclude the Opinions and Report of Dr. Chester Hanvey (Public) | Same |
| 223 | N/A | Plaintiffs' Sealed Memorandum in Support of Motion for Leave to File Under Seal Plaintiffs' Reply Memorandum in Support of Motion to Exclude the Opinions and Report of Dr. Janet Thornton and Plaintiffs' Reply Memorandum in Support of Motion to Exclude the Opinions and Report of Dr. Chester Hanvey | Same |
| 223-1 | Ex. A | Exhibit A - Reply Memorandum in Support of Motion to Exclude the Opinions and Report of Dr. Janet Thornton | Same |
| 223-1 | Ex. B | Exhibit B - Reply Memorandum in Support of Motion to Exclude the Opinions and Report of Dr. Chester Hanvey | Same |

**20. <u>ECF 229, 230 - Plaintiffs' Motion for Leave to File Under Seal Exhibits 146, 150, and 151 to Plaintiffs' Notice of Filing of Corrected Exhibits</u>**

| Sealed ECF No. | Exhibit | Exhibit Description on Docket | Document Description |
|---|---|---|---|
| 229 (Public) | N/A | Plaintiffs' Motion for Leave to File Under Seal Exhibits 146, 150, and 151 to Plaintiffs' Notice of Filing of Corrected Exhibits | Same |
| 230 | N/A | Plaintiffs' Sealed Memorandum in Support of Motion for Leave to File Under Seal Exhibits 146, 150, and 151 to Plaintiffs' Notice of Filing of Corrected Exhibits | Same |
| 230-1 | Ex. 146 (Corrected) | Exhibit 146 - EDJ-DG-00008980 | 12/11/2021 Email from J. Gaona - EDJ-DG-00008980 |
| 230-2 | Ex. 150 (Corrected) | Exhibit 150 - EDJ-DG-00150590 | 6/25/2021 Email from J. Holland - EDJ-DG-00150590 |
| 230-3 | Ex. 151 (Corrected) | Exhibit 151 - EDJ-DG-00266666 | 8/23/2021 Email from K. Oliver - EDJ-DG-00266666 |